## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY
## NEWARK DIVISION

| | | |
|---|---|---|
| In re: CTC INTERNATIONAL, INC. | § | Case No. 18-16341-JKS |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

DAVID WOLFF, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $435,487.00 <br> *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $706,453.31 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration: $341,445.10 | |

3)  Total gross receipts of $ 1,047,898.41  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00   (see **Exhibit 2** ), yielded net receipts of $1,047,898.41 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,353,888.41 | $8,141.39 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 363,604.39 | 341,445.10 | 341,445.10 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 99,647.26 | 13,554.28 | 13,554.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,239,774.33 | 5,944,717.99 | 839,565.66 | 692,899.03 |
| **TOTAL DISBURSEMENTS** | $3,593,662.74 | $6,416,111.03 | $1,194,565.04 | $1,047,898.41 |

4) This case was originally filed under Chapter 7 on March 30, 2018. The case was pending for 36 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/07/2021          By: /s/DAVID WOLFF
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 129,050.36 |
| DEPOSITS OF MONEY:  BANK OF AMERICA (CHECKING) | 1129-000 | 95,275.20 |
| INVENTORY -  PARTS ON SHELF/FINISHED | 1129-000 | 85,476.00 |
| INVENTORY - METAL STOCKS , HARDWARE, AND | 1129-000 | 7,000.00 |
| AUTOMOBILES - 2010 MERCEDES | 1129-000 | 11,000.00 |
| AUTOMOBILES - 2014 CHEVY VAN | 1129-000 | 5,707.01 |
| AUTOMOBILES - 1999 FORD TAURUS | 1129-000 | 700.00 |
| PROPOSED COMPROMISE WITH ASCOBV | 1249-000 | 17,480.00 |
| PROPOSED COMPROMISE WITH PROCTOR & GAMBLE | 1249-000 | 70,000.00 |
| TAX REFUND(S) | 1224-000 | 6,720.00 |
| BUSINESS LINES, INTELLECTUAL PROPERTY, | 1229-000 | 575,000.00 |
| INSURANCE POLICY REFUND | 1229-000 | 1,527.58 |
| ESCROW DEPOSIT REIMBURSEMENT | 1229-000 | 5,411.71 |
| ADVERSARY PROCEEDING NO. 20-01099 | 1249-000 | 37,550.55 |
| **TOTAL GROSS RECEIPTS** | | **$1,047,898.41** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | Ally Capital | 4210-000 | 0.00 | 8,141.39 | 0.00 | 0.00 |
| NOTFILED | UBS | 4220-000 | 2,353,888.41 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$2,353,888.41** | **$8,141.39** | **$0.00** | **$0.00** |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Expenses – DAVID WOLFF | 2200-000 | N/A | 150.40 | 150.40 | 150.40 |
| Trustee Compensation – DAVID WOLFF | 2100-000 | N/A | 54,686.95 | 54,686.95 | 54,686.95 |
| Attorney for Trustee Fees (Trustee Firm) – LAW OFFICES OF DAVID WOLFF LLC | 3110-000 | N/A | 71,773.00 | 71,773.00 | 71,773.00 |
| Attorney for Trustee Expenses (Trustee Firm) – LAW OFFICES OF DAVID WOLFF LLC | 3120-000 | N/A | 568.49 | 568.49 | 568.49 |
| Other – BEDERSON LLP | 3410-000 | N/A | 55,776.25 | 55,776.25 | 55,776.25 |
| Other – BEDERSON LLP | 3420-000 | N/A | 853.13 | 853.13 | 853.13 |
| Other – A. ATKINS APPRAISAL CORPORATION | 3711-000 | N/A | 5,875.00 | 5,875.00 | 5,875.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – A.J. WILLNER AUCTIONS, | 3610-000 | N/A | 11,117.60 | 10,288.31 | 10,288.31 |
| Attorney for Trustee Fees (Trustee Firm) – LAW OFFICES OF DAVID WOLFF LLC | 3110-000 | N/A | 141,330.00 | 120,000.00 | 120,000.00 |
| Attorney for Trustee Expenses (Trustee Firm) – LAW OFFICES OF DAVID WOLFF LLC | 3120-000 | N/A | 1,201.64 | 1,201.64 | 1,201.64 |
| Other – TRAVELERS INSURANCE | 2420-000 | N/A | 2,254.28 | 2,254.28 | 2,254.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 44.27 | 44.27 | 44.27 |
| Other – RICHARD HERBERT | 2990-000 | N/A | 870.00 | 870.00 | 870.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 164.90 | 164.90 | 164.90 |
| Other – RICHARD HERBERT | 2990-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other – C. MARINO, INC. | 2410-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 232.54 | 232.54 | 232.54 |
| Other – C. MARINO, INC. | 2410-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – ALVARO SILVA | 2990-000 | N/A | 162.50 | 162.50 | 162.50 |
| Other – EDWARD CAPRARIO | 2990-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other – RICHARD HERBERT | 2990-000 | N/A | 210.00 | 210.00 | 210.00 |
| Other – RICHARD HERBERT | 2990-000 | N/A | 133.27 | 133.27 | 133.27 |

| | | | | | |
|---|---|---|---|---|---|
| Other - LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 1,284.65 | 1,284.65 | 1,284.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 402.14 | 402.14 | 402.14 |
| Other - C. MARINO, INC. | 2410-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - EDWARD CAPRARIO | 2990-000 | N/A | 315.00 | 315.00 | 315.00 |
| Other - RICHARD HERBERT | 2990-000 | N/A | 255.00 | 255.00 | 255.00 |
| Other - C. MARINO, INC. | 2990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - C. MARINO, INC. | 2410-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - C. MARINO, INC. | 2410-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - COMPLETE PAYROLL SOLUTIONS | 2990-000 | N/A | 210.00 | 210.00 | 210.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 276.62 | 276.62 | 276.62 |
| Other - RICHARD HERBERT | 2990-000 | N/A | 10,797.97 | 10,797.97 | 10,797.97 |
| Other - STATE OF NEW JERSEY - DIVISION OF TAXATION | 2820-000 | N/A | 1,566.00 | 1,566.00 | 1,566.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 292.79 | 292.79 | 292.79 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$363,604.39** | **$341,445.10** | **$341,445.10** |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Smartstaff Personnel | 5200-000 | N/A | 21,738.05 | 0.00 | 0.00 |
| 47 | State of New Jersey | 5800-000 | 0.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| 52P | Internal Revenue Service | 5800-000 | N/A | 33,294.72 | 0.00 | 0.00 |
| 52P-2 | Internal Revenue Service | 5800-000 | N/A | 31,060.21 | 0.00 | 0.00 |
| 52P-3 | Internal Revenue Service | 5800-000 | N/A | 10,554.28 | 10,554.28 | 10,554.28 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$99,647.26** | **$13,554.28** | **$13,554.28** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Motion Industries, Inc. | 7100-000 | 4,163.00 | 3,980.24 | 3,980.24 | 3,607.31 |
| 2 | Baxter Rubber | 7100-000 | 834.00 | 834.28 | 834.28 | 756.11 |
| 3 | F.W. Hall | 7100-000 | 1,069.00 | 1,069.00 | 1,069.00 | 968.84 |
| 4 | Groov-Pin Corp. | 7100-000 | 585.00 | 585.44 | 585.44 | 530.59 |
| 5 | On Time Delivery Service, Inc. | 7100-000 | 1,202.00 | 1,202.06 | 1,202.06 | 1,089.43 |
| 6 | Aarubco Rubber Co. | 7100-000 | 475.34 | 475.34 | 475.34 | 430.80 |
| 7 | Stotler Associates, Inc., dba Manage Assist | 7100-000 | 6,400.00 | 6,400.00 | 6,400.00 | 5,800.35 |
| 8 | McMaster-Carr Supply Co. | 7100-000 | 11,456.00 | 11,841.13 | 11,841.13 | 10,731.68 |
| 9 | American Aluminum Casting Co. | 7100-000 | 0.00 | 582.61 | 582.61 | 528.02 |
| 10 | Ultramation | 7100-000 | 5,468.00 | 5,468.80 | 5,468.80 | 4,956.40 |
| 11 | Gaum, Inc. | 7100-000 | 14,385.00 | 14,385.00 | 14,385.00 | 13,037.20 |
| 12 | Parker Hannifin Corp. | 7100-000 | N/A | 1,110.50 | 1,110.50 | 1,006.45 |
| 13 | Airoyal Company | 7100-000 | 17,665.79 | 17,488.72 | 17,488.72 | 15,850.12 |
| 14 | Tri-Line Automation Corp. | 7100-000 | 825.00 | 448.31 | 448.31 | 406.31 |
| 15 | Tool-Krib Supply | 7100-000 | 898.00 | 898.07 | 898.07 | 813.93 |
| 16 | W.W. Grainger, Inc. | 7100-000 | 3,236.00 | 3,236.22 | 3,236.22 | 2,933.00 |
| 17 | CIT Finance, LLC | 7100-000 | 1,067.00 | 8,507.42 | 8,507.42 | 7,710.32 |
| 18 | Miller Energy Inc. | 7100-000 | 22.00 | 311.78 | 311.78 | 282.57 |
| 19 | The Montalvo Corporation | 7100-000 | 146.00 | 146.44 | 146.44 | 132.72 |
| 20 | Grimbilas Enterprises t/a Tornqvist | 7100-000 | 15,798.00 | 15,798.25 | 15,798.25 | 14,318.04 |
| 21 -2 | Smartstaff Personnel | 7100-000 | 21,738.05 | 21,738.05 | 21,738.05 | 19,701.31 |
| 22 | Equiptex Industrial Product Corp | 7100-000 | 3,930.73 | 3,930.73 | 3,930.73 | 3,562.44 |
| 23 | Camtec Industries, Inc. | 7100-000 | 1,583.00 | 3,016.24 | 3,016.24 | 2,733.63 |
| 24 | William Hines, Inc. DBA Foley Metal Finishing | 7100-000 | 6,956.00 | 6,956.00 | 6,956.00 | 6,304.26 |
| 25 | Euler Hermes N.A. Insurance Co. | 7100-000 | 3,805.00 | 3,805.51 | 3,805.51 | 3,448.95 |
| 26 | Trexler Industries, Inc. | 7100-000 | 830.00 | 830.15 | 830.15 | 752.37 |
| 27 | Glasplex LLC | 7100-000 | 831.00 | 831.03 | 831.03 | 753.17 |
| 28 | Hamilton Industrial Knife & Machine | 7100-000 | 6,256.00 | 6,256.00 | 6,256.00 | 5,669.85 |
| 29 | Uline Shipping Supplies | 7100-000 | 827.00 | 827.44 | 827.44 | 749.91 |
| 30 | AccuWeb Inc. | 7100-000 | 2,882.79 | 2,882.79 | 2,882.79 | 2,612.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | The Knotts Company, Inc. | 7100-000 | 27,391.00 | 27,069.04 | 27,069.04 | 24,532.81 |
| 32 | Allied Electronics, Inc. | 7100-000 | 150.08 | 150.08 | 150.08 | 136.02 |
| 33 | Maypak Inc. | 7100-000 | 125.00 | 125.00 | 125.00 | 113.29 |
| 34 | Brecoflex Co., LLC | 7100-000 | 1,842.00 | 1,842.40 | 1,842.40 | 1,669.78 |
| 35 | American Express National Bank | 7100-000 | 1,595.00 | 4,470.54 | 4,470.54 | 4,051.67 |
| 37 | MPM Manufacturing | 7100-000 | 94,259.00 | 94,287.00 | 94,287.00 | 85,452.81 |
| 38 | Hartford Fire Insurance Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 39 | TURTLE & HUGHES, INC | 7100-000 | 14,731.00 | 14,730.80 | 14,730.80 | 13,350.60 |
| 40 | Ford Motor Credit Company, LLC | 7100-000 | 0.00 | 1,973.58 | 1,973.58 | 1,788.67 |
| 41 | NJ Precision Products, LLC | 7100-000 | 24,897.00 | 28,509.50 | 28,509.50 | 25,838.31 |
| 42 | Eastern Essential Services, Inc. | 7100-000 | 797.00 | 598.46 | 598.46 | 542.39 |
| 43 | Everbank Commercial Finance/ | 7100-000 | 102.00 | 1,027.20 | 1,027.20 | 930.96 |
| 44 | American Roller Company LLC | 7100-000 | 1,409.00 | 1,409.00 | 1,409.00 | 1,276.98 |
| 45 | Zodiac Cabin and Structures Support, LLC | 7100-000 | 86,551.50 | 136,009.50 | 136,009.50 | 123,266.13 |
| 46 | PSE&G | 7100-000 | 15,316.00 | 8,142.24 | 0.00 | 0.00 |
| 48 | Erwin Herbert | 7100-000 | 0.00 | 2,337,383.60 | 0.00 | 0.00 |
| 48 -2 | Erwin Herbert | 7100-000 | N/A | 2,746,054.10 | 0.00 | 0.00 |
| 48 -3 | Erwin Herbert | 7100-000 | N/A | 275,000.00 | 275,000.00 | 249,233.95 |
| 49 | Richards Company | 7100-000 | 15,490.00 | 15,507.46 | 15,507.46 | 14,054.49 |
| 50 | Quincas Corp. | 7100-000 | 15,978.00 | 15,978.50 | 15,978.50 | 14,481.40 |
| 51 | Ed-Mar Industries Inc. | 7200-000 | 73,551.00 | 73,551.26 | 73,551.26 | 0.00 |
| 52U | Internal Revenue Service | 7200-000 | N/A | 8,659.85 | 0.00 | 0.00 |
| 52U-2 | Internal Revenue Service | 7200-000 | N/A | 4,912.54 | 0.00 | 0.00 |
| 52U-3 | Internal Revenue Service | 7200-000 | N/A | 1,482.79 | 1,482.79 | 0.00 |
| NOTFILED | AA Electric | 7100-000 | 16,475.38 | N/A | N/A | 0.00 |
| NOTFILED | Aetna | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AFLAC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Air Group LLC | 7100-000 | 629.89 | N/A | N/A | 0.00 |
| NOTFILED | Airgas Northeast USA LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Airline Hydraulics Corp. | 7100-000 | 27,708.46 | N/A | N/A | 0.00 |
| NOTFILED | All Air Incorporated | 7100-000 | 8,971.47 | N/A | N/A | 0.00 |
| NOTFILED | Ally | 7100-000 | 441.95 | N/A | N/A | 0.00 |
| NOTFILED | Alternative Bearing Corp. | 7100-000 | 5,929.11 | N/A | N/A | 0.00 |
| NOTFILED | AMA Centerless Grinding, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | American Express | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | American Progressive Life Ins. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amerifab Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Apex Packaging Corp. | 7100-000 | 1,765.15 | N/A | N/A | 0.00 |
| NOTFILED | Applied Products Inc. | 7100-000 | 270.20 | N/A | N/A | 0.00 |
| NOTFILED | Arthur Wawrzyniak | 7100-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | Associated Spring Division | 7100-000 | 281.74 | N/A | N/A | 0.00 |
| NOTFILED | ATR Distributing Company | 7100-000 | 556.90 | N/A | N/A | 0.00 |
| NOTFILED | Automationdirect.com | 7100-000 | 11,065.25 | N/A | N/A | 0.00 |
| NOTFILED | AVG/Uticor Technology, L.P. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | B&B Manufacturing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America Visa | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America Visa | 7100-000 | 341.00 | N/A | N/A | 0.00 |
| NOTFILED | Bartel Shipping Co., Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Belting Industries Co., Inc. | 7100-000 | 343.00 | N/A | N/A | 0.00 |
| NOTFILED | Bodycote Thermal Processing Inc. | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Burris Machine | 7100-000 | 1,101.00 | N/A | N/A | 0.00 |
| NOTFILED | Business Doctor of North Jersey LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Candice Aloisio | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chapman Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chase Machine & Engineering Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chubb | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark Transmission | 7100-000 | 1,623.00 | N/A | N/A | 0.00 |
| NOTFILED | CommScope Inc. | 7100-000 | 11,597.25 | N/A | N/A | 0.00 |
| NOTFILED | Componex Corp. | 7100-000 | 10,918.00 | N/A | N/A | 0.00 |
| NOTFILED | Cone Drive Operations | 7100-000 | 1,480.00 | N/A | N/A | 0.00 |
| NOTFILED | Confires Fire Protection Svc LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Consolidated Label Co. | 7100-000 | 46,456.55 | N/A | N/A | 0.00 |
| NOTFILED | Convertech, Inc. | 7100-000 | 43,989.00 | N/A | N/A | 0.00 |
| NOTFILED | Comer Edge Solutions | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | CUNY & Guerber | 7100-000 | 5,830.00 | N/A | N/A | 0.00 |
| NOTFILED | Custom Machine & Tool Co., Inc. | 7100-000 | 326.00 | N/A | N/A | 0.00 |
| NOTFILED | Cybercoders | 7100-000 | 4,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Dalton Electric Heating Co. | 7100-000 | 1,945.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Deublin Co. | 7100-000 | 864.00 | N/A | N/A | 0.00 |
| NOTFILED | Dienes Corp. | 7100-000 | 1,390.00 | N/A | N/A | 0.00 |
| NOTFILED | Eastern Control | 7100-000 | 2,519.00 | N/A | N/A | 0.00 |
| NOTFILED | Electroid Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Electronic Drives & Controls | 7100-000 | 3,255.00 | N/A | N/A | 0.00 |
| NOTFILED | Electronic Office Systems | 7100-000 | 116.00 | N/A | N/A | 0.00 |
| NOTFILED | EMCO Industrial Plastics, Inc. | 7100-000 | 2,878.00 | N/A | N/A | 0.00 |
| NOTFILED | Emis SP Z 0 0 | 7100-000 | 1,989.00 | N/A | N/A | 0.00 |
| NOTFILED | Essentra Components/Edison | 7100-000 | 82.00 | N/A | N/A | 0.00 |
| NOTFILED | Eugenis Press Maintenance | 7100-000 | 3,580.00 | N/A | N/A | 0.00 |
| NOTFILED | Exair Corp. | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | ExxonMobil | 7100-000 | 139.00 | N/A | N/A | 0.00 |
| NOTFILED | Faber Equipment Inc. | 7100-000 | 2,691.00 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express | 7100-000 | 159.00 | N/A | N/A | 0.00 |
| NOTFILED | Feldman Benefit Services, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Festo Corp. | 7100-000 | 2,152.00 | N/A | N/A | 0.00 |
| NOTFILED | Fidelity Paper & Supply Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fife Corp. | 7100-000 | 9,158.00 | N/A | N/A | 0.00 |
| NOTFILED | GDM S.P.A. | 7100-000 | 3,635.10 | N/A | N/A | 0.00 |
| NOTFILED | Grupo Etimex, S.A. De C.V. | 7100-000 | 4,408.20 | N/A | N/A | 0.00 |
| NOTFILED | Guardian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hi-Hard Corp. | 7100-000 | 2,590.00 | N/A | N/A | 0.00 |
| NOTFILED | Highrove Landscape Construction | 7100-000 | 4,292.00 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot Credit Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Horizon Blue Cross Blue Shield NJ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IFM Efector, Inc. | 7100-000 | 3,930.00 | N/A | N/A | 0.00 |
| NOTFILED | Igus Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Ticket Co. | 7100-000 | 54,544.35 | N/A | N/A | 0.00 |
| NOTFILED | Innovative Labeling, Inc. | 7100-000 | 593.00 | N/A | N/A | 0.00 |
| NOTFILED | Intec Automated Controls Inc. | 7100-000 | 6,431.00 | N/A | N/A | 0.00 |
| NOTFILED | Interstate Waste Services of NJ Inc. | 7100-000 | 1,411.88 | N/A | N/A | 0.00 |
| NOTFILED | Intertech Precision Ltd. | 7100-000 | 2,212.00 | N/A | N/A | 0.00 |
| NOTFILED | J&L Industrial Supply | 7100-000 | 87.00 | N/A | N/A | 0.00 |
| NOTFILED | J&M Manufacturing Inc. | 7100-000 | 3,519.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | J.W. Winco | 7100-000 | 204.00 | N/A | N/A | 0.00 |
| NOTFILED | Joel Misasi d/b/a J M Paving LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John Chizacky | 7100-000 | 1,550.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph O'Boyle | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JRC Web Accessories | 7100-000 | 3,234.00 | N/A | N/A | 0.00 |
| NOTFILED | Kahant Electrical Supply | 7100-000 | 805.00 | N/A | N/A | 0.00 |
| NOTFILED | Kaman Industrial Technologies Corp. | 7100-000 | 7,731.00 | N/A | N/A | 0.00 |
| NOTFILED | Kaslander Lumber Co., Inc. | 7100-000 | 1,618.00 | N/A | N/A | 0.00 |
| NOTFILED | Keyence Corp. | 7100-000 | 392.00 | N/A | N/A | 0.00 |
| NOTFILED | Lafayette Grinding LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lechler | 7100-000 | 129.00 | N/A | N/A | 0.00 |
| NOTFILED | Lee Spring Co. | 7100-000 | 1,411.00 | N/A | N/A | 0.00 |
| NOTFILED | Link Bums | 7100-000 | 616.00 | N/A | N/A | 0.00 |
| NOTFILED | M.J. Vail Co. | 7100-000 | 1,588.00 | N/A | N/A | 0.00 |
| NOTFILED | Masa Corp. | 7100-000 | 43,518.30 | N/A | N/A | 0.00 |
| NOTFILED | Matdan Fasteners | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McIntosh Controls Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Miller Fluid Power | 7100-000 | 1,110.00 | N/A | N/A | 0.00 |
| NOTFILED | Minuteman Press | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MSC Industrial Direct | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MTS System Corp. | 7100-000 | 323.00 | N/A | N/A | 0.00 |
| NOTFILED | Muenz/Engineered Sales Co. | 7100-000 | 203.00 | N/A | N/A | 0.00 |
| NOTFILED | Nassor Electrical Supply | 7100-000 | 6,136.00 | N/A | N/A | 0.00 |
| NOTFILED | NB Corp. of America | 7100-000 | 1,641.00 | N/A | N/A | 0.00 |
| NOTFILED | Neff Automation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | New Penn Motor Express LLC | 7100-000 | 2,155.00 | N/A | N/A | 0.00 |
| NOTFILED | Newark | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | NJ Motor Vehicle Commission | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nordson | 7100-000 | 8,544.00 | N/A | N/A | 0.00 |
| NOTFILED | Norstat Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Northeast Roofing Maintenance | 7100-000 | 295.00 | N/A | N/A | 0.00 |
| NOTFILED | Novavision | 7100-000 | 37,525.25 | N/A | N/A | 0.00 |
| NOTFILED | Outlook Group LLC | 7100-000 | 62,117.65 | N/A | N/A | 0.00 |
| NOTFILED | Owens Coming | 7100-000 | 19,168.82 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Packaging Machinery Mfg. Institute | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Papeles y Conversiones de Mexico | 7100-000 | 54,395.60 | N/A | N/A | 0.00 |
| NOTFILED | Passaic Rubber Co. | 7100-000 | 11,006.00 | N/A | N/A | 0.00 |
| NOTFILED | Patriot Blueprinting Systems LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pennsylvania Steel Co. Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pershing LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Peter Forg Mfg. Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Petronaci Electric, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Credit Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Placid Industries | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Plastic Manufacturers Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | President Industrial Products | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Prime Uniform Supply Inc. | 7100-000 | 204.00 | N/A | N/A | 0.00 |
| NOTFILED | Prime, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Quest Service Labs | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymond James | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ready Refresh by Nestle | 7100-000 | 234.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Anderson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rotary Systems Inc. | 7100-000 | 883.00 | N/A | N/A | 0.00 |
| NOTFILED | Ryerson | 7100-000 | 6,324.00 | N/A | N/A | 0.00 |
| NOTFILED | Saddle Brook Control Systems | 7100-000 | 2,348.00 | N/A | N/A | 0.00 |
| NOTFILED | Safety-Kleen Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandem Industries | 7100-000 | 917.00 | N/A | N/A | 0.00 |
| NOTFILED | Scales Industrial Technologies | 7100-000 | 627.00 | N/A | N/A | 0.00 |
| NOTFILED | Scanning Devices Inc. | 7100-000 | 950.00 | N/A | N/A | 0.00 |
| NOTFILED | Schenke Tool Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shingle and Gibb | 7100-000 | 7,785.00 | N/A | N/A | 0.00 |
| NOTFILED | SKF USA Inc. (Industrial Division) | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | Specialized Honing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Spectec Thunderbird Int. Corp. | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Staples Advantage | 7100-000 | 1,983.00 | N/A | N/A | 0.00 |
| NOTFILED | Starre Enterprises Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Lissner & Co., LLC | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Straightway Communications | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Sunoco | 7100-000 | 503.00 | N/A | N/A | 0.00 |
| NOTFILED | Superior Essex | 7100-000 | 407.00 | N/A | N/A | 0.00 |
| NOTFILED | Supreme Security Systems, Inc. | 7100-000 | 1,136.00 | N/A | N/A | 0.00 |
| NOTFILED | Tamarack Products, Inc. | 7100-000 | 6,644.75 | N/A | N/A | 0.00 |
| NOTFILED | Tamper Technologies Ltd. | 7100-000 | 39,744.95 | N/A | N/A | 0.00 |
| NOTFILED | Team Technologies, Inc. | 7100-000 | 20,948.90 | N/A | N/A | 0.00 |
| NOTFILED | Tempco Electric Heater Corp. | 7100-000 | 357.00 | N/A | N/A | 0.00 |
| NOTFILED | Tension Measurement Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TGW International Inc. | 7100-000 | 1,216.00 | N/A | N/A | 0.00 |
| NOTFILED | The Carey Group | 7100-000 | 875.00 | N/A | N/A | 0.00 |
| NOTFILED | The Fairbanks Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Sensor Connection | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas V Goldy Plumbing & Heating | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Toss Machine Components | 7100-000 | 303.00 | N/A | N/A | 0.00 |
| NOTFILED | Total Machine Solutions Inc. | 7100-000 | 832.00 | N/A | N/A | 0.00 |
| NOTFILED | Tower Fasteners Co., Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Township of West Caldwell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Travelers | 7100-000 | 16,552.00 | N/A | N/A | 0.00 |
| NOTFILED | TRB Electro Corp. | 7100-000 | 6,318.00 | N/A | N/A | 0.00 |
| NOTFILED | Tri-Tonics Co. Inc. | 7100-000 | 1,714.00 | N/A | N/A | 0.00 |
| NOTFILED | U.S. Tool & Specialty Corp. | 7100-000 | 416.00 | N/A | N/A | 0.00 |
| NOTFILED | UBS Bank | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 5,371.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS Freight | 7100-000 | 529.00 | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 411.00 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 2,122.00 | N/A | N/A | 0.00 |
| NOTFILED | VPC, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | W.M. Berg/Rexnord Ind. | 7100-000 | 664.00 | N/A | N/A | 0.00 |
| NOTFILED | Wegner Sprinkler Co. Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wenglor Sensors | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Whitewater Freight | 7100-000 | 1,501.00 | N/A | N/A | 0.00 |
| NOTFILED | Wilcox-Slidders, Inc. | 7100-000 | 113.00 | N/A | N/A | 0.00 |
| NOTFILED | XPO Logistics Freight, Inc. | 7100-000 | 109.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,239,774.33 | $5,944,717.99 | $839,565.66 | $692,899.03 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 18-16341-JKS | |
| **Case Name:** | CTC INTERNATIONAL, INC. | |
| **Period Ending:** 04/07/21 | | |

| | | |
|---|---|---|
| **Trustee:** | (500370) | DAVID WOLFF |
| **Filed (f) or Converted to (c):** | 03/30/18 (f) | |
| **§341(a) Meeting Date:** | 05/03/18 | |
| **Claims Bar Date:** | 07/10/18 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | ACCOUNTS RECEIVABLE<br><br>1) Notice of Settlement of Controversy filed 7/18/2018 (Docket No. 53); re: Resolution of open accounts receivable owed by United States Gypsum (USG). Certification of No Objection entered 8/17/2018 (Docket No. 67). | 308,618.00 | 150,000.00 | | 129,050.36 | FA |
| 2 | DEPOSITS OF MONEY:  BANK OF AMERICA (CHECKING)<br><br>Note:  Funds in the amount of $1,000.00 (from Savings Account added to Checking Account). Potential of further automatic deposits. | 5,800.00 | 100,000.00 | | 95,275.20 | FA |
| 3 | DEPOSITS OF MONEY:  BANK OF AMERICA (SAVINGS)<br><br>Note:  Funds in the amount of $1,000.00 (transferred from Savings Account to Checking Account). | 1,000.00 | 0.00 | | 0.00 | FA |
| 4 | INVENTORY - VARIOUS RAW MATERIALS | Unknown | 0.00 | | 0.00 | FA |
| 5 | INVENTORY - VARIOUS WORK IN PROCESS | 434,487.00 | 0.00 | | 0.00 | FA |
| 6 | INVENTORY -  PARTS ON SHELF/FINISHED<br><br>Notice of Proposed Public Sale filed 7/24/2018 (Docket No. 59); re: Motor vehicles (including 2010 Mercedes Benz), office furniture, equipment, machinery, and extensive spare parts for debtor's business.  Certification of No Objection entered 8/22/2018 (Docket No. 68).  (See Footnote) | 783,654.00 | 75,000.00 | | 85,476.00 | FA |
| 7 | INVENTORY - METAL STOCKS , HARDWARE, AND FITTINGS<br><br>Notice of Proposed Private Sale filed 8/9/2018 (Docket No. 65); re: Glue wheel assembly parts, and various cast iron brake tensioning castings and aluminum tension compensator castings.  Certification of No Objection entered 9/6/2018 (Docket No. 69).  (See | 12,500.00 | 3,000.00 | | 7,000.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-16341-JKS

**Case Name:** CTC INTERNATIONAL, INC.

**Period Ending:** 04/07/21

**Trustee:** (500370)   DAVID WOLFF

**Filed (f) or Converted (c):** 03/30/18 (f)

**§341(a) Meeting Date:** 05/03/18

**Claims Bar Date:** 07/10/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Footnote) | | | | | |
| 8 | OFFICE FURNITURE - (SEE ATTACHED SCHEDULE)<br><br>Notice of Proposed Public Sale filed 7/24/2018 (Docket No. 59); re: Motor vehicles (including 2010 Mercedes Benz), office furniture, equipment, machinery, and extensive spare parts for debtor's business.  Certification of No Objection entered 8/22/2018 (Docket No. 68).  (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 9 | OFFICE FIXTURES - (SEE ATTACHED SCHEDULE) | Unknown | 0.00 | | 0.00 | FA |
| 10 | OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE (SEE ATTACHED SCHEDULE)<br><br>Notice of Proposed Public Sale filed 7/24/2018 (Docket No. 59); re: Motor vehicles (including 2010 Mercedes Benz), office furniture, equipment, machinery, and extensive spare parts for debtor's business.  Certification of No Objection entered 8/22/2018 (Docket No. 68).  (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 11 | AUTOMOBILES - 2010 MERCEDES<br><br>Notice of Proposed Public Sale filed 7/24/2018 (Docket No. 59); re: Motor vehicles (including 2010 Mercedes Benz), office furniture, equipment, machinery, and extensive spare parts for debtor's business.  Certification of No Objection entered 8/22/2018 (Docket No. 68).  (See Footnote) | 16,000.00 | 11,000.00 | | 11,000.00 | FA |
| 12 | AUTOMOBILES - 2014 CHEVY VAN<br><br>Notice of Proposed Public Sale filed 7/24/2018 (Docket No. 59); re: Motor vehicles (including 2010 Mercedes Benz), office furniture, equipment, machinery, and extensive spare parts for debtor's | 16,811.00 | 5,707.01 | | 5,707.01 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 3

| | |
|---|---|
| **Case Number:** 18-16341-JKS | **Trustee:** (500370) DAVID WOLFF |
| **Case Name:** CTC INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 03/30/18 (f) |
| | **§341(a) Meeting Date:** 05/03/18 |
| **Period Ending:** 04/07/21 | **Claims Bar Date:** 07/10/18 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | business.  Certification of No Objection entered 8/22/2018 (Docket No. 68).<br><br>Note:  Auction Proceeds $ 14,000.00 - $ 8,292.99 payoff of secured lien by Auctioneer (net proceeds received $5,707.01).  (See Footnote) | | | | | |
| 13 | AUTOMOBILES - 1999 FORD TAURUS<br><br>Notice of Proposed Public Sale filed 7/24/2018 (Docket No. 59); re: Motor vehicles (including 2010 Mercedes Benz), office furniture, equipment, machinery, and extensive spare parts for debtor's business.  Certification of No Objection entered 8/22/2018 (Docket No. 68).  (See Footnote) | 1,000.00 | 700.00 | | 700.00 | FA |
| 14 | PATENTS, COPYRIGHTS, TRADEMARKS, TRADE SECRETS - VARIOUS INTELLECTUAL PROPERTY | Unknown | 0.00 | | 0.00 | FA |
| 15 | INTERNET DOMAIN NAMES AND WEBSITE - www.ctcint.com | Unknown | 0.00 | | 0.00 | FA |
| 16 | LICENSES, FRANCHISES, AND ROYALTIES  - CUSTOMER LISTS | Unknown | 0.00 | | 0.00 | FA |
| 17 | GOODWILL | Unknown | 0.00 | | 0.00 | FA |
| 18 | PROPOSED COMPROMISE WITH ASCOBV  (u)<br><br>Notice of Proposed Compromise or Settlement of Controversy filed 4/20/2018 (Docket No. 18); re: Resolution of business interests of AscoBV. Certification of No Objection entered 5/21/2018 (Docket No. 37). | 0.00 | 17,500.00 | | 17,480.00 | FA |
| 19 | PROPOSED COMPROMISE WITH PROCTOR & GAMBLE  (u)<br><br>Notice of Proposed Compromise or Settlement of Controversy filed 4/27/2018 (Docket No. 28); re: | 0.00 | 70,000.00 | | 70,000.00 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-16341-JKS | **Trustee:** (500370)  DAVID WOLFF |
| **Case Name:** CTC INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 03/30/18 (f) |
| | **§341(a) Meeting Date:** 05/03/18 |
| **Period Ending:** 04/07/21 | **Claims Bar Date:** 07/10/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Resolution of business interests of Proctor & Gamble. Certification of No Objection entered 5/24/2018 (Docket No. 39). | | | | | |
| 20 | TAX REFUND(S)  (u) | 0.00 | 6,500.00 | | 6,720.00 | FA |
| | 1) STATE OF NEW JERSEY; REFUND FOR PERIOD 8/2016 TO 7/2017 ($800). 2) STATE OF NEW JERSEY; (WORKFORCE DEV PARTNERSHIP FD); REFUND ($5,920.00). | | | | | |
| 21 | BUSINESS LINES, INTELLECTUAL PROPERTY,  (u) AND CERTAIN PERSONAL PROPERTY | Unknown | 575,000.00 | | 575,000.00 | FA |
| | Motion to Sell Property Free and Clear of Liens under Section 363(f) filed 7/2/2018.  Property for sale: Business Lines, Intellectual Property, and Certain Personal Property.  Order entered 8/7/2018 Authorizing the Trustee to Sell Business Lines, Intellectual Property, and Certain Personal Property. | | | | | |
| | Notice of Proposed Private Sale filed 7/2/2018 re: Business Lines, Intellectual Property, and Certain Personal Property.  Amended Notice of Proposed Private Sale filed 7/5/2018 re: Business Lines, Intellectual Property, and Certain Personal Property. Certifications of No Objection entered 8/2/2018. | | | | | |
| 22 | INSURANCE POLICY REFUND (u)  1) New Jersey Manufacturers Insurance Company $109.80. 2) The Guardian Life Insurance Company of America $72.91. 3) Horizon BCBSNJ  $1,344.87. | Unknown | 900.00 | | 1,527.58 | FA |
| 23 | ESCROW DEPOSIT REIMBURSEMENT  (u) | 0.00 | 5,411.71 | | 5,411.71 | FA |
| 24 | ADVERSARY PROCEEDING NO. 20-01099 (u) | 37,550.55 | 20,000.00 | | 37,550.55 | FA |
| | Complaint against Owens Corning Sales, LLC filed 2/18/2020 seeking recovery of money/property - other | | | | | |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-16341-JKS

**Case Name:** CTC INTERNATIONAL, INC.

**Period Ending:** 04/07/21

**Trustee:** (500370)    DAVID WOLFF

**Filed (f) or Converted (c):** 03/30/18 (f)

**§341(a) Meeting Date:** 05/03/18

**Claims Bar Date:** 07/10/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (Adversary Proceeding No. 20-01099).<br><br>Note: Related to Asset No. 1 above (unpaid Accounts Receivable).<br><br>Stipulation of Dismissal filed 3/24/2020; resolved for full amount sought.<br><br>Adversary Case (2:20-ap-1099) Closed 3/24/2020. | | | | | |
| **24** | **Assets**    **Totals** (Excluding unknown values) | **$1,617,420.55** | **$1,040,718.72** | | **$1,047,898.41** | **$0.00** |

|   |   |
|---|---|
| RE PROP# 6 | SCHEDULED / APPRAISED |
| RE PROP# 7 | SCHEDULED / APPRAISED |
| RE PROP# 8 | SCHEDULED / APPRAISED |
| RE PROP# 10 | SCHEDULED / APPRAISED |
| RE PROP# 11 | SCHEDULED / APPRAISED |
| RE PROP# 12 | SCHEDULED / APPRAISED |
| RE PROP# 13 | SCHEDULED / APPRAISED |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    December 31, 2020        **Current Projected Date Of Final Report (TFR):**    September 14, 2020  (Actual)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-16341-JKS | | **Trustee:** | DAVID WOLFF (500370) | | |
| **Case Name:** | CTC INTERNATIONAL, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******1066 - Checking Account | | |
| **Taxpayer ID #:** | **-***8937 | | **Blanket Bond:** | $48,786,725.00  (per case limit) | | |
| **Period Ending:** | 04/07/21 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/11/18 | {1} | ZEBRA TECHNOLOGIES CORPORATION | ACCOUNTS RECEIVABLE ( Invoice No. 69135) | 1121-000 | 4,044.30 | | 4,044.30 |
| 04/11/18 | {1} | PRESS PARTS | ACCOUNTS RECEIVABLE ( Invoice No. 69078) | 1121-000 | 3,765.00 | | 7,809.30 |
| 04/11/18 | {1} | SATO AMERICA | ACCOUNTS RECEIVABLE ( Invoice No. 69175) | 1121-000 | 5,347.41 | | 13,156.71 |
| 04/11/18 | {1} | RR DONNELLEY | ACCOUNTS RECEIVABLE ( Invoice No. 68961) | 1121-000 | 616.00 | | 13,772.71 |
| 04/11/18 | {1} | MCKESSON PHARMACY SYSTEMS LLC | ACCOUNTS RECEIVABLE ( Invoice No. 69137) | 1121-000 | 562.78 | | 14,335.49 |
| 04/11/18 | {1} | THE LABEL TEAM, INC. | ACCOUNTS RECEIVABLE ( Invoice No. 69171) | 1121-000 | 101.93 | | 14,437.42 |
| 04/11/18 | {1} | LABELWORKS | ACCOUNTS RECEIVABLE ( Invoice No. 69163) | 1121-000 | 262.52 | | 14,699.94 |
| 04/11/18 | {1} | D.M.S., INC. | ACCOUNTS RECEIVABLE ( Invoice No. 68981) | 1121-000 | 93.59 | | 14,793.53 |
| 04/11/18 | {1} | BLANKLABELS.COM LLC | ACCOUNTS RECEIVABLE ( Invoice No. 69118) | 1121-000 | 65.37 | | 14,858.90 |
| 04/11/18 | {1} | BAY VALLEY | ACCOUNTS RECEIVABLE ( Invoice No. 69140) | 1121-000 | 1,960.54 | | 16,819.44 |
| 04/11/18 | {1} | OMNI SYSTEMS, INC. | ACCOUNTS RECEIVABLE ( Invoice No. 69164) | 1121-000 | 787.56 | | 17,607.00 |
| 04/11/18 | {1} | THE MASA CORPORATION | ACCOUNTS RECEIVABLE ( Invoice No. 69093) | 1121-000 | 307.90 | | 17,914.90 |
| 04/11/18 | {1} | PFIZER INC. | ACCOUNTS RECEIVABLE ( Invoice No. 68978) | 1121-000 | 488.70 | | 18,403.60 |
| 04/11/18 | {1} | WEBER PACKAGING SOLUTIONS, INC. | ACCOUNTS RECEIVABLE ( Invoice No. 69058) | 1121-000 | 559.40 | | 18,963.00 |
| 04/11/18 | {1} | CLOPAY CORPORATION | ACCOUNTS RECEIVABLE ( Invoice No. 69107) | 1121-000 | 373.50 | | 19,336.50 |
| 04/11/18 | {2} | BANK OF AMERICA | PARTIAL FUNDS FROM BANK ACCOUNT (RELATED TO ACCOUNTS RECEIVABLE) | 1129-000 | 33,698.07 | | 53,034.57 |
| 04/20/18 | {1} | R.A. JONES & CO. | ACCOUNTS RECEIVABLE ( Invoice No. 69183) | 1121-000 | 140.20 | | 53,174.77 |
| 04/20/18 | {2} | BANK OF AMERICA | CLOSE OUT BANK ACCOUNT | 1129-000 | 13,877.21 | | 67,051.98 |
| 04/23/18 | {2} | BANK OF AMERICA | ADDITIONAL FUNDS DEPOSITED INTO BANK ACCOUNT SCHEDULED TO BE CLOSED | 1129-000 | 7,036.20 | | 74,088.18 |
| 04/25/18 | 101 | TRAVELERS INSURANCE | 20% OF INSURANCE PREMIUM FOR | 2420-000 | | 2,254.28 | 71,833.90 |
| | | | Subtotals : | | $74,088.18 | $2,254.28 | |

{} Asset reference(s)

Printed: 04/07/2021 02:35 PM    V.20.29

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-16341-JKS
**Case Name:** CTC INTERNATIONAL, INC.

**Taxpayer ID #:** **-***8937
**Period Ending:** 04/07/21

**Trustee:** DAVID WOLFF (500370)
**Bank Name:** Mechanics Bank
**Account:** ******1066 - Checking Account
**Blanket Bond:** $48,786,725.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | POLICY # Y6300754L275TIA17 | | | | |
| 04/27/18 | {2} | BANK OF AMERICA | ADDITIONAL FUNDS DEPOSITED INTO BANK ACCOUNT SCHEDULED TO BE CLOSED | 1129-000 | 2,625.51 | | 74,459.41 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.27 | 74,415.14 |
| 05/01/18 | {1} | CCL LABEL INC. | ACCOUNTS RECEIVABLE ( Invoice No. 69110) | 1121-000 | 1,991.12 | | 76,406.26 |
| 05/07/18 | {1} | MORE CANADA CORPORATION | ACCOUNTS RECEIVABLE ( Invoice No. 69087) | 1121-000 | 1,614.92 | | 78,021.18 |
| 05/07/18 | {18} | AscoBV | PAYMENT PURSUANT TO NOTICE FILED 4/20/2018 (less $20.00 international wire fee) Incoming Wire Processed by Bank | 1249-000 | 17,480.00 | | 95,501.18 |
| 05/09/18 | {2} | BANK OF AMERICA | ADDITIONAL FUNDS DEPOSITED INTO BANK ACCOUNT SCHEDULED TO BE CLOSED | 1129-000 | 22,437.53 | | 117,938.71 |
| 05/10/18 | 102 | RICHARD HERBERT | PAYMENT FOR ASCO AND P&G PROJECTS | 2990-000 | | 870.00 | 117,068.71 |
| 05/23/18 | {2} | BANK OF AMERICA | ADDITIONAL FUNDS DEPOSITED INTO BANK ACCOUNT SCHEDULED TO BE CLOSED | 1129-000 | 5,310.75 | | 122,379.46 |
| 05/24/18 | {1} | GREAST LAKES LABEL, LLC | ACCOUNTS RECEIVABLE ( Invoice No. 68964) | 1121-000 | 94.80 | | 122,474.26 |
| 05/24/18 | {1} | ADHESIVE LABEL | ACCOUNTS RECEIVABLE ( Invoice No. 69097) | 1121-000 | 2,155.50 | | 124,629.76 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.90 | 124,464.86 |
| 06/01/18 | {1} | INDUSTRIAL LABELING SYSTEMS, INC. | ACCOUNTS RECEIVABLE ( Invoice Nos. 69046; 69047; 69048; 69126; and 69127; ) | 1121-000 | 4,133.56 | | 128,598.42 |
| 06/01/18 | 103 | RICHARD HERBERT | PAYMENT FOR ANSWERING QUANTUM QUESTIONS AND P&G SALES REPORT | 2990-000 | | 360.00 | 128,238.42 |
| 06/07/18 | 104 | C. MARINO, INC. | STORAGE FEE FOR JUNE 2018 (Invoice #6507A) | 2410-000 | | 25.00 | 128,213.42 |
| 06/11/18 | {1} | SPECIALTY PRINTING, LLC | ACCOUNTS RECEIVABLE ( Invoice Nos. 69181 and 69182) | 1121-000 | 1,004.09 | | 129,217.51 |
| 06/14/18 | {19} | BANK OF AMERICA | DIRECT DEPOSIT BY PROCTOR GAMBLE; RE: PAYMENT PURSUANT TO NOTICE FILED 4/27/2018 | 1249-000 | 70,000.00 | | 199,217.51 |
| 06/14/18 | {2} | BANK OF AMERCIA | ADDITIONAL FUNDS DEPOSITED INTO BANK ACCOUNT SCHEDULED TO BE CLOSED | 1129-000 | 10,289.93 | | 209,507.44 |
| 06/21/18 | {1} | CUSTOM LABELS | ACCOUNTS RECEIVABLE ( Invoice No. | 1121-000 | 662.73 | | 210,170.17 |

{} Asset reference(s)

Printed: 04/07/2021 02:35 PM      V.20.29

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-16341-JKS | | **Trustee:** | DAVID WOLFF (500370) | | |
| **Case Name:** | CTC INTERNATIONAL, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******1066 - Checking Account | | |
| **Taxpayer ID #:** | **-***8937 | | **Blanket Bond:** | $48,786,725.00  (per case limit) | | |
| **Period Ending:** | 04/07/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | 69092) | | | |
| 06/21/18 | {20} | DEPARTMENT OF THE TREASURY - STATE OF NEW JERSEY | TAX REFUND - FOR PERIOD 8/2016 TO 7/2017 | 800.00 | | 210,970.17 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 232.54 | 210,737.63 |
| 07/02/18 | {1} | PRESS PARTS | ACCOUNTS RECEIVABLE ( Invoice No. 69177) | 585.60 | | 211,323.23 |
| 07/02/18 | {1} | FORTIS SOLUTIONS GROUP LLC | ACCOUNTS RECEIVABLE ( Invoice No. 69176) | 213.70 | | 211,536.93 |
| 07/02/18 | {20} | DEPARTMENT OF THE TREASURY - STATE OF NEW JERSEY | TAX REFUND - WORKFORCE DEV PARTNERSHIP FD | 5,920.00 | | 217,456.93 |
| 07/02/18 | 105 | C. MARINO, INC. | STORAGE FEE FOR JULY 2018 (Invoice #29) | | 25.00 | 217,431.93 |
| 07/05/18 | {21} | QUANTUM DESIGN | DEPOSIT PURSUANT TO MOTION FILED 7/2/2018 (Docket No. 45) | 57,500.00 | | 274,931.93 |
| 07/10/18 | {1} | PROAMPAC | ACCOUNTS RECEIVABLE ( Invoice No. 69165) | 81.37 | | 275,013.30 |
| 07/24/18 | 106 | ALVARO SILVA | PAYMENT FOR PREPARATION OF ASSETS TO BE SOLD AT 8/7/18 HEARING | | 162.50 | 274,850.80 |
| 07/24/18 | 107 | EDWARD CAPRARIO | PAYMENT FOR PREPARATION OF ASSETS TO BE SOLD AT 8/7/18 HEARING | | 195.00 | 274,655.80 |
| 07/24/18 | 108 | RICHARD HERBERT | PAYMENT FOR PREPARATION OF ASSETS TO BE SOLD AT 8/7/18 HEARING | | 210.00 | 274,445.80 |
| 07/24/18 | 109 | RICHARD HERBERT | REIMBURSEMENT FOR ETHERNET SWITCH FOR CTC NETWORK | | 133.27 | 274,312.53 |
| 07/25/18 | {1} | UNITED STATES GYPSUM (USG) | PARTIAL ACCOUNTS RECEIVABLE PAYMENT - Notice filed 7/18/2018 (Docket No. 53) | 47,500.00 | | 321,812.53 |
| 07/27/18 | 110 | LOBOSCO INSURANCE GROUP, LLC | INSURANCE PREMIUM FOR POLICY #NPP8349604 (8/1/2018 - 11/1/2018) INVOICE #316706<br>Voided on 07/27/18 | | 1,284.85 | 320,527.68 |
| 07/27/18 | 110 | LOBOSCO INSURANCE GROUP, LLC | INSURANCE PREMIUM FOR POLICY #NPP8349604 (8/1/2018 - 11/1/2018) INVOICE #316706<br>Voided: check issued on 07/27/18 | | -1,284.85 | 321,812.53 |
| 07/27/18 | 111 | LOBOSCO INSURANCE GROUP, LLC | INSURANCE PREMIUM FOR POLICY #NPP8349604 (8/1/2018 - 11/1/2018) INVOICE #316706 | | 1,284.65 | 320,527.88 |

| | | | Subtotals : | $112,600.67 | $2,242.96 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| **Case Number:** | 18-16341-JKS | |
| **Case Name:** | CTC INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***8937 | |
| **Period Ending:** | 04/07/21 | |

| | |
|---|---|
| **Trustee:** | DAVID WOLFF (500370) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1066 - Checking Account |
| **Blanket Bond:** | $48,786,725.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 402.14 | 320,125.74 |
| 08/03/18 | 112 | C. MARINO, INC. | STORAGE FEE FOR AUGUST 2018 (Invoice #182) | 2410-000 | | 25.00 | 320,100.74 |
| 08/07/18 | {21} | QUANTUM DESIGN INC | BALANCE OF FUNDS DUE PURSUANT TO MOTION FILED 7/2/2018 (Docket No. 45); Order Approving Motion entered 8/7/2018 (Docket No. 64) | 1229-000 | 517,500.00 | | 837,600.74 |
| 08/07/18 | {1} | UNITED STATES GYPSUM (USG) | REMAINING ACCOUNTS RECEIVABLE PAYMENT - Notice filed 7/18/2018 (Docket No. 53) | 1121-000 | 47,500.00 | | 885,100.74 |
| 08/13/18 | 113 | EDWARD CAPRARIO | OVERSEEING REMOVAL OF QUANTUM-PURCHASED ASSETS | 2990-000 | | 315.00 | 884,785.74 |
| 08/13/18 | 114 | RICHARD HERBERT | OVERSEEING REMOVAL OF QUANTUM-PURCHASED ASSETS | 2990-000 | | 255.00 | 884,530.74 |
| 08/15/18 | {1} | CENTURION MEDICAL PRODUCTS | ACCOUNTS RECEIVABLE ( Invoice No. 69145) | 1121-000 | 735.54 | | 885,266.28 |
| 08/30/18 | 115 | C. MARINO, INC. | SHREDDING OF POTENTIAL PERSONAL INFORMATION (40 BOXES); INVOICE # 298 | 2990-000 | | 120.00 | 885,146.28 |
| 09/05/18 | 116 | C. MARINO, INC. | STORAGE FEE FOR SEPTEMBER 2018 (Invoice #329) | 2410-000 | | 25.00 | 885,121.28 |
| 09/13/18 | {7} | QUANTUM DESIGN, INC | PAYMENT PURSUANT TO NOTICE OF PRIVATE SALE - Filed 8/9/2018 (Docket No. 65) | 1129-000 | 7,000.00 | | 892,121.28 |
| 09/20/18 | | A.J. WILLNER AUCTIONS | NET AUCTION PROCEEDS AFTER PAYMENT OF SECURED CLAIM ($111,176.00 - $8,292.99 payoff Chevy van = $102,883.01) | | 102,883.01 | | 995,004.29 |
| | {12} | | Auction Proceeds          5,707.01 $14,000.00 - $ 8,292.99 payoff secured loan = $5,707.01 | 1129-000 | | | 995,004.29 |
| | {11} | | Auction Proceeds        11,000.00 $11,000.00 | 1129-000 | | | 995,004.29 |
| | {13} | | Auction Proceeds            700.00 $700.00 | 1129-000 | | | 995,004.29 |
| | {6} | | Auction Proceeds        85,476.00 (remaining net amount) | 1129-000 | | | 995,004.29 |
| 10/02/18 | 117 | C. MARINO, INC. | STORAGE FEE FOR SEPTEMBER 2018 (Invoice #457) | 2410-000 | | 25.00 | 994,979.29 |

| | | |
|---|---|---|
| Subtotals : | $675,618.55 | $1,167.14 |

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 18-16341-JKS | **Trustee:** DAVID WOLFF (500370) |
| **Case Name:** CTC INTERNATIONAL, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******1066 - Checking Account |
| **Taxpayer ID #:** **-***8937 | **Blanket Bond:** $48,786,725.00 (per case limit) |
| **Period Ending:** 04/07/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/18 | 118 | A.J. WILLNER AUCTIONS, LLC | 100% OF AGREED-UPON REDUCED FEES - Certification of No Objection entered 10/11/2018 | 3610-000 | | 10,288.31 | 984,690.98 |
| 11/05/18 | 119 | C. MARINO, INC. | STORAGE FEE FOR NOVEMBER 2018 (Invoice #618) Stopped on 12/26/18 | 2410-000 | | 25.00 | 984,665.98 |
| 11/19/18 | 120 | A. ATKINS APPRAISAL CORPORATION | 100% OF COURT-AWARDED FEES - Order entered 11/16/2018 | 3711-000 | | 5,875.00 | 978,790.98 |
| 12/10/18 | 121 | COMPLETE PAYROLL SOLUTIONS | PREPARATION AND PROCESSING OF 2018 W-2's; INVOICE #65047-61118 | 2990-000 | | 210.00 | 978,580.98 |
| 12/26/18 | 119 | C. MARINO, INC. | STORAGE FEE FOR NOVEMBER 2018 (Invoice #618) Stopped: check issued on 11/05/18 | 2410-000 | | -25.00 | 978,605.98 |
| 01/14/19 | {1} | RUF ANLAGEN KG | ACCOUNTS RECEIVABLE ( Invoice No. 68942) | 1121-000 | 706.45 | | 979,312.43 |
| 02/01/19 | 122 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2019 FOR CASE #18-16341, Bond #016026384-pro-rata payment of bond premium 1/1/19-1/1/20. | 2300-000 | | 276.62 | 979,035.81 |
| 02/11/19 | {22} | NEW JERSEY MANUFACTURERS INSURANCE COMPANY | CREDIT REFUND | 1229-000 | 109.80 | | 979,145.61 |
| 03/11/19 | 123 | RICHARD HERBERT | REIMBURSEMENT OF DEBTOR'S PROPORTIONATE SHARE OF POST-PETITION PSE&G UTILITY CHARGES | 2990-000 | | 10,797.97 | 968,347.64 |
| 03/21/19 | {22} | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | GROUP PLAN REFUND | 1229-000 | 72.91 | | 968,420.55 |
| 04/01/19 | 124 | LAW OFFICES OF DAVID WOLFF LLC | 100% OF COURT-AWARDED INTERIM FEES - Order entered 3/22/2019 | 3110-000 | | 120,000.00 | 848,420.55 |
| 04/01/19 | 125 | LAW OFFICES OF DAVID WOLFF LLC | 100% OF COURT-AWARDED INTERIM EXPENSES - Order entered 3/22/2019 | 3120-000 | | 1,201.64 | 847,218.91 |
| 04/16/19 | 126 | STATE OF NEW JERSEY - DIVISION OF TAXATION | TAXES - FOR FISCAL YEAR ENDING JULY 31, 2018; EIN #22-1708937 | 2820-000 | | 1,566.00 | 845,652.91 |
| 09/24/19 | {23} | PSE&G | ESCROW DEPOSIT REIMBURSEMENT | 1229-000 | 5,411.71 | | 851,064.62 |
| 01/06/20 | {22} | HORIZON BCBSNJ | 2018 SMALL EMPLOYER HEALTH PLAN REFUND | 1229-000 | 1,344.87 | | 852,409.49 |
| 01/27/20 | 127 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/27/2020 FOR CASE #18-16341, Bond #016026384-pro-rata payment of bond premium 1/1/20-1/1/21. | 2300-000 | | 292.79 | 852,116.70 |

Subtotals :   $7,645.74   $150,508.33

{} Asset reference(s)

Printed: 04/07/2021 02:35 PM   V.20.29

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 18-16341-JKS | **Trustee:** DAVID WOLFF (500370) |
| **Case Name:** CTC INTERNATIONAL, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******1066 - Checking Account |
| **Taxpayer ID #:** **-***8937 | **Blanket Bond:** $48,786,725.00 (per case limit) |
| **Period Ending:** 04/07/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/20 | {1} | PROCTOR AND GAMBLE | ACCOUNTS RECEIVABLE (Invoice No. 69122 - full and final) | 1121-000 | 594.28 | | 852,710.98 |
| 03/20/20 | {24} | OWENS CORNING | FULL AMOUNT SOUGHT IN ADV. PROC. NO. 20-01099 (Wolff, Trustee v. Owens Corning Sales, LLC) | 1249-000 | 37,550.55 | | 890,261.53 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 697.47 | 889,564.06 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -697.47 | 890,261.53 |
| 12/21/20 | 128 | DAVID WOLFF | Dividend paid 100.00% on $150.40, Trustee Expenses; Reference: Order entered 12/17/2020 (Docket No. 127) | 2200-000 | | 150.40 | 890,111.13 |
| 12/21/20 | 129 | DAVID WOLFF | Dividend paid 100.00% on $54,686.95, Trustee Compensation; Reference: Order entered 12/17/2020 (Docket No. 127) | 2100-000 | | 54,686.95 | 835,424.18 |
| 12/21/20 | 130 | LAW OFFICES OF DAVID WOLFF LLC | Dividend paid 100.00% on $71,773.00, Attorney for Trustee Fees (Trustee Firm); Reference: Order entered 6/26/2020 (Docket No. 122) | 3110-000 | | 71,773.00 | 763,651.18 |
| 12/21/20 | 131 | LAW OFFICES OF DAVID WOLFF LLC | Dividend paid 100.00% on $568.49, Attorney for Trustee Expenses (Trustee Firm); Reference: Order entered 6/26/2020 (Docket No. 122) | 3120-000 | | 568.49 | 763,082.69 |
| 12/21/20 | 132 | BEDERSON LLP | Dividend paid 100.00% on $55,776.25, Accountant for Trustee Fees (Other Firm); Reference: Order entered 6/8/2020 (Docket No. 120) | 3410-000 | | 55,776.25 | 707,306.44 |
| 12/21/20 | 133 | BEDERSON LLP | Dividend paid 100.00% on $853.13, Accountant for Trustee Expenses (Other Firm); Reference: Order entered 6/8/2020 (Docket No. 120) | 3420-000 | | 853.13 | 706,453.31 |
| 12/21/20 | 134 | State of New Jersey | Dividend paid 100.00% on $3,000.00; Claim# 47; Filed: $3,000.00; Reference: Full and Final Payment | 5800-000 | | 3,000.00 | 703,453.31 |
| 12/21/20 | 135 | Internal Revenue Service | Dividend paid 100.00% on $10,554.28; Claim# 52P-3; Filed: $10,554.28; Reference: Full and Final Payment | 5800-000 | | 10,554.28 | 692,899.03 |
| 12/21/20 | 136 | Motion Industries, Inc. | Dividend paid 90.63% on $3,980.24; Claim# 1; Filed: $3,980.24; Reference: Full and Final Payment | 7100-000 | | 3,607.31 | 689,291.72 |

| | | |
|---|---|---|
| Subtotals : | $38,144.83 | $200,969.81 |

Exhibit 9

# **Form 2**
## **Cash Receipts And Disbursements Record**

Page: 7

| | | |
|---|---|---|
| **Case Number:** | 18-16341-JKS | |
| **Case Name:** | CTC INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***8937 | |
| **Period Ending:** | 04/07/21 | |

| | | |
|---|---|---|
| **Trustee:** | DAVID WOLFF (500370) | |
| **Bank Name:** | Mechanics Bank | |
| **Account:** | ******1066 - Checking Account | |
| **Blanket Bond:** | $48,786,725.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/20 | 137 | Baxter Rubber | Dividend paid  90.63% on $834.28; Claim# 2; Filed: $834.28; Reference:  Full and Final Payment | 7100-000 | | 756.11 | 688,535.61 |
| 12/21/20 | 138 | F.W. Hall | Dividend paid  90.63% on $1,069.00; Claim# 3; Filed: $1,069.00; Reference:  Full and Final Payment | 7100-000 | | 968.84 | 687,566.77 |
| 12/21/20 | 139 | Groov-Pin Corp. | Dividend paid  90.63% on $585.44; Claim# 4; Filed: $585.44; Reference:  Full and Final Payment | 7100-000 | | 530.59 | 687,036.18 |
| 12/21/20 | 140 | On Time Delivery Service, Inc. | Dividend paid  90.63% on $1,202.06; Claim# 5; Filed: $1,202.06; Reference:  Full and Final Payment | 7100-000 | | 1,089.43 | 685,946.75 |
| 12/21/20 | 141 | Aarubco Rubber Co. | Dividend paid  90.63% on $475.34; Claim# 6; Filed: $475.34; Reference:  Full and Final Payment | 7100-000 | | 430.80 | 685,515.95 |
| 12/21/20 | 142 | Stotler Associates, Inc., dba Manage Assist | Dividend paid  90.63% on $6,400.00; Claim# 7; Filed: $6,400.00; Reference:  Full and Final Payment | 7100-000 | | 5,800.35 | 679,715.60 |
| 12/21/20 | 143 | McMaster-Carr Supply Co. | Dividend paid  90.63% on $11,841.13; Claim# 8; Filed: $11,841.13; Reference:  Full and Final Payment | 7100-000 | | 10,731.68 | 668,983.92 |
| 12/21/20 | 144 | American Aluminum Casting Co. | Dividend paid  90.63% on $582.61; Claim# 9; Filed: $582.61; Reference:  Full and Final Payment | 7100-000 | | 528.02 | 668,455.90 |
| 12/21/20 | 145 | Ultramation | Dividend paid  90.63% on $5,468.80; Claim# 10; Filed: $5,468.80; Reference:  Full and Final Payment | 7100-000 | | 4,956.40 | 663,499.50 |
| 12/21/20 | 146 | Gaum, Inc. | Dividend paid  90.63% on $14,385.00; Claim# 11; Filed: $14,385.00; Reference:  Full and Final Payment | 7100-000 | | 13,037.20 | 650,462.30 |
| 12/21/20 | 147 | Parker Hannifin Corp. | Dividend paid  90.63% on $1,110.50; Claim# 12; Filed: $1,110.50; Reference:  Full and Final Payment | 7100-000 | | 1,006.45 | 649,455.85 |
| 12/21/20 | 148 | Airoyal Company | Dividend paid  90.63% on $17,488.72; Claim# 13; Filed: $17,488.72; Reference:  Full and Final Payment | 7100-000 | | 15,850.12 | 633,605.73 |
| 12/21/20 | 149 | Tri-Line Automation Corp. | Dividend paid  90.63% on $448.31; Claim# 14; Filed: $448.31; Reference:  Full and Final Payment | 7100-000 | | 406.31 | 633,199.42 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $56,092.30 |

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 8

| | | |
|---|---|---|
| **Case Number:** 18-16341-JKS | **Trustee:** | DAVID WOLFF (500370) |
| **Case Name:** CTC INTERNATIONAL, INC. | **Bank Name:** | Mechanics Bank |
| | **Account:** | ******1066 - Checking Account |
| **Taxpayer ID #:** **-***8937 | **Blanket Bond:** | $48,786,725.00  (per case limit) |
| **Period Ending:** 04/07/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/20 | 150 | Tool-Krib Supply | Dividend paid  90.63% on $898.07; Claim# 15; Filed: $898.07; Reference:  Full and Final Payment | 7100-000 | | 813.93 | 632,385.49 |
| 12/21/20 | 151 | W.W. Grainger, Inc. | Dividend paid  90.63% on $3,236.22; Claim# 16; Filed: $3,236.22; Reference:  Full and Final Payment | 7100-000 | | 2,933.00 | 629,452.49 |
| 12/21/20 | 152 | CIT Finance, LLC | Dividend paid  90.63% on $8,507.42; Claim# 17; Filed: $8,507.42; Reference:  Full and Final Payment | 7100-000 | | 7,710.32 | 621,742.17 |
| 12/21/20 | 153 | Miller Energy Inc. | Dividend paid  90.63% on $311.78; Claim# 18; Filed: $311.78; Reference:  Full and Final Payment | 7100-000 | | 282.57 | 621,459.60 |
| 12/21/20 | 154 | The Montalvo Corporation | Dividend paid  90.63% on $146.44; Claim# 19; Filed: $146.44; Reference:  Full and Final Payment | 7100-000 | | 132.72 | 621,326.88 |
| 12/21/20 | 155 | Grimbilas Enterprises t/a Tornqvist | Dividend paid  90.63% on $15,798.25; Claim# 20; Filed: $15,798.25; Reference:  Full and Final Payment | 7100-000 | | 14,318.04 | 607,008.84 |
| 12/21/20 | 156 | Smartstaff Personnel | Dividend paid  90.63% on $21,738.05; Claim# 21 -2; Filed: $21,738.05; Reference:  Full and Final Payment | 7100-000 | | 19,701.31 | 587,307.53 |
| 12/21/20 | 157 | Equiptex Industrial Product Corp | Dividend paid  90.63% on $3,930.73; Claim# 22; Filed: $3,930.73; Reference:  Full and Final Payment | 7100-000 | | 3,562.44 | 583,745.09 |
| 12/21/20 | 158 | Camtec Industries, Inc. | Dividend paid  90.63% on $3,016.24; Claim# 23; Filed: $3,016.24; Reference:  Full and Final Payment | 7100-000 | | 2,733.63 | 581,011.46 |
| 12/21/20 | 159 | William Hines, Inc. DBA Foley Metal Finishing | Dividend paid  90.63% on $6,956.00; Claim# 24; Filed: $6,956.00; Reference:  Full and Final Payment | 7100-000 | | 6,304.26 | 574,707.20 |
| 12/21/20 | 160 | Euler Hermes N.A. Insurance Co. | Dividend paid  90.63% on $3,805.51; Claim# 25; Filed: $3,805.51; Reference:  Full and Final Payment | 7100-000 | | 3,448.95 | 571,258.25 |
| 12/21/20 | 161 | Trexler Industries, Inc. | Dividend paid  90.63% on $830.15; Claim# 26; Filed: $830.15; Reference:  Full and Final Payment | 7100-000 | | 752.37 | 570,505.88 |
| 12/21/20 | 162 | Glasplex LLC | Dividend paid  90.63% on $831.03; Claim# 27; Filed: $831.03; Reference:  Full and Final Payment | 7100-000 | | 753.17 | 569,752.71 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $63,446.71 |

{} Asset reference(s)

Exhibit 9

## **Form 2**

### Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case Number:** 18-16341-JKS | **Trustee:** DAVID WOLFF (500370) |
| **Case Name:** CTC INTERNATIONAL, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******1066 - Checking Account |
| **Taxpayer ID #:** **-***8937 | **Blanket Bond:** $48,786,725.00  (per case limit) |
| **Period Ending:** 04/07/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/20 | 163 | Hamilton Industrial Knife & Machine | Dividend paid  90.63% on $6,256.00; Claim# 28; Filed: $6,256.00; Reference:  Full and Final Payment | 7100-000 | | 5,669.85 | 564,082.86 |
| 12/21/20 | 164 | Uline Shipping Supplies | Dividend paid  90.63% on $827.44; Claim# 29; Filed: $827.44; Reference:  Full and Final Payment | 7100-000 | | 749.91 | 563,332.95 |
| 12/21/20 | 165 | AccuWeb Inc. | Dividend paid  90.63% on $2,882.79; Claim# 30; Filed: $2,882.79; Reference:  Full and Final Payment | 7100-000 | | 2,612.69 | 560,720.26 |
| 12/21/20 | 166 | The Knotts Company, Inc. | Dividend paid  90.63% on $27,069.04; Claim# 31; Filed: $27,069.04; Reference:  Full and Final Payment | 7100-000 | | 24,532.81 | 536,187.45 |
| 12/21/20 | 167 | Allied Electronics, Inc. | Dividend paid  90.63% on $150.08; Claim# 32; Filed: $150.08; Reference:  Full and Final Payment | 7100-000 | | 136.02 | 536,051.43 |
| 12/21/20 | 168 | Maypak Inc. | Dividend paid  90.63% on $125.00; Claim# 33; Filed: $125.00; Reference:  Full and Final Payment | 7100-000 | | 113.29 | 535,938.14 |
| 12/21/20 | 169 | Brecoflex Co., LLC | Dividend paid  90.63% on $1,842.40; Claim# 34; Filed: $1,842.40; Reference:  Full and Final Payment | 7100-000 | | 1,669.78 | 534,268.36 |
| 12/21/20 | 170 | American Express National Bank | Dividend paid  90.63% on $4,470.54; Claim# 35; Filed: $4,470.54; Reference:  Full and Final Payment | 7100-000 | | 4,051.67 | 530,216.69 |
| 12/21/20 | 171 | MPM Manufacturing | Dividend paid  90.63% on $94,287.00; Claim# 37; Filed: $94,287.00; Reference:  Full and Final Payment | 7100-000 | | 85,452.81 | 444,763.88 |
| 12/21/20 | 172 | TURTLE & HUGHES, INC | Dividend paid  90.63% on $14,730.80; Claim# 39; Filed: $14,730.80; Reference:  Full and Final Payment | 7100-000 | | 13,350.60 | 431,413.28 |
| 12/21/20 | 173 | Ford Motor Credit Company, LLC | Dividend paid  90.63% on $1,973.58; Claim# 40; Filed: $1,973.58; Reference:  Full and Final Payment | 7100-000 | | 1,788.67 | 429,624.61 |
| 12/21/20 | 174 | NJ Precision Products, LLC | Dividend paid  90.63% on $28,509.50; Claim# 41; Filed: $28,509.50; Reference:  Full and Final Payment | 7100-000 | | 25,838.31 | 403,786.30 |
| 12/21/20 | 175 | Eastern Essential Services, Inc. | Dividend paid  90.63% on $598.46; Claim# 42; Filed: $598.46; Reference:  Full and Final Payment | 7100-000 | | 542.39 | 403,243.91 |

Subtotals :          $0.00      $166,508.80

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 18-16341-JKS |
| Case Name: | CTC INTERNATIONAL, INC. |
| Taxpayer ID #: | **-***8937 |
| Period Ending: | 04/07/21 |

| | |
|---|---|
| Trustee: | DAVID WOLFF (500370) |
| Bank Name: | Mechanics Bank |
| Account: | ******1066 - Checking Account |
| Blanket Bond: | $48,786,725.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/20 | 176 | Everbank Commercial Finance/ | Dividend paid  90.63% on $1,027.20; Claim# 43; Filed: $1,027.20; Reference:  Full and Final Payment | 7100-000 | | 930.96 | 402,312.95 |
| 12/21/20 | 177 | American Roller Company LLC | Dividend paid  90.63% on $1,409.00; Claim# 44; Filed: $1,409.00; Reference:  Full and Final Payment | 7100-000 | | 1,276.98 | 401,035.97 |
| 12/21/20 | 178 | Zodiac Cabin and Structures Support, LLC | Dividend paid  90.63% on $136,009.50; Claim# 45; Filed: $136,009.50; Reference:  Full and Final Payment | 7100-000 | | 123,266.13 | 277,769.84 |
| 12/21/20 | 179 | Erwin Herbert | Dividend paid  90.63% on $275,000.00; Claim# 48 -3; Filed: $275,000.00; Reference:  Full and Final Payment | 7100-000 | | 249,233.95 | 28,535.89 |
| 12/21/20 | 180 | Richards Company | Dividend paid  90.63% on $15,507.46; Claim# 49; Filed: $15,507.46; Reference:  Full and Final Payment | 7100-000 | | 14,054.49 | 14,481.40 |
| 12/21/20 | 181 | Quincas Corp. | Dividend paid  90.63% on $15,978.50; Claim# 50; Filed: $15,978.50; Reference:  Full and Final Payment | 7100-000 | | 14,481.40 | 0.00 |

| | Receipts | Disbursements | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,047,898.41 | 1,047,898.41 | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 1,047,898.41 | 1,047,898.41 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,047,898.41** | **$1,047,898.41** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******1066** | 1,047,898.41 | 1,047,898.41 | 0.00 |
| | $1,047,898.41 | $1,047,898.41 | $0.00 |